**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Michael Cleophus WITHERS,
Defendant–Appellant.**

No. 01–4613.

United States Court of Appeals,
Fourth Circuit.

Submitted Jan. 17, 2002.

Decided Jan. 30, 2002.

Louis C. Allen III, Federal Public De-
fender, William S. Trivette, Assistant Fed-
eral Public Defender, Greensboro, North
Carolina, for Appellant. Benjamin H.
White, Jr., United States Attorney, Angela
H. Miller, Assistant United States Attor-
ney, Greensboro, North Carolina, for Ap-
pellee.

Before WILKINS and KING, Circuit
Judges, and HAMILTON, Senior Circuit
Judge.

OPINION

PER CURIAM.

Michael Cleophus Withers pleaded
guilty to one count of possession of a fire-
arm by a convicted felon, 18 U.S.C.A.
§ 922(g)(1) (West 2000). Withers was
found to be an armed career criminal, 18
U.S.C.A. § 924(e)(1) (West 2000), and he
was sentenced to 180 months in prison.
Withers now appeals. His attorney has
filed a brief pursuant to *Anders v. Califor-
nia,* 386 U.S. 738, 87 S.Ct. 1396, 18
L.Ed.2d 493 (1967), in which he claims that
Withers was improperly sentenced as an
armed career criminal but states that
there are no meritorious issues for review.
Withers was advised of his right to file a
pro se supplemental brief. He filed a pro
se motion for appointment of counsel, iden-
tifying three issues that he wishes to raise.
The motion is construed as a pro se sup-
plemental brief. We affirm.

Both Withers' counsel and Withers in
his pro se brief claim that he was improp-
erly sentenced as an armed career crimi-
nal. A defendant convicted of violating
§ 922(g)(1) who has three previous convic-
tions for serious drug offenses or violent
felonies committed on occasions different
from one another is subject to a minimum
prison term of fifteen years. 18 U.S.C.
§ 924(e)(1). Here, it is undisputed that
Withers had five previous North Carolina
convictions for breaking and entering, in

violation of N.C. Gen.Stat. § 14–54 (1999). We previously have held that a conviction under § 14–54 constitutes a predicate violent felony for armed career criminal purposes. *United States v. Bowden*, 975 F.2d 1080, 1083–85 (4th Cir.1992). The five offenses occurred on January 9, 1995, at 1720 Freeway Drive and 1724 Freeway Drive in Reidsville, North Carolina, and on January 11, 1995, at 408 Woodrow Street, 408 B Woodrow Street, and 215 Settle Street, also in Reidsville.

Withers argues on appeal, as he did at sentencing, that the five state crimes did not occur on occasions different from one another. We review this legal issue de novo. *United States v. Williams*, 187 F.3d 429, 431 (4th Cir.1999). We agree with the district court that Withers had at least three prior qualifying convictions (the January 9 offenses; the January 11 Woodrow Street offenses; and the January 11 Settle Street offense). *See id.* (listing factors that may be considered when deciding if previous felonies were separate offenses).

The remaining claims raised in the pro se brief have no merit. Because ineffective assistance of counsel does not conclusively appear on the face of the record, Withers must raise this claim, if at all, in a motion filed pursuant to 28 U.S.C.A. § 2255 (West Supp.2001). *See United States v. King*, 119 F.3d 290, 295 (4th Cir.1997). Further, authority to convene a grand jury existed.

In accordance with *Anders*, we have reviewed the entire record in this case and find no reversible error. We therefore affirm Withers' conviction and sentence. We deny counsel's motion to withdraw at this time. This court requires that counsel inform Withers in writing of his right to petition the Supreme Court of the United States for further review. If Withers requests that a petition be filed but counsel believes that such a petition would be friv-

olous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy of the motion was served on Withers.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process. The motion for appointment of counsel is denied. The claim that there was no jurisdiction to convene a grand jury is frivolous.

*AFFIRMED.*

Affirmed by unpublished PER CURIAM opinion.